**Alan GRECCO, Appellant**

v.

**Troy WILLIAMSON, Warden.**

**No. 05–3320.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action

Under Third Circuit LAR 27.4 and

I.O.P. 10.6 Sept. 23, 2005.

Decided Oct. 24, 2005.

---

Alan Grecco, Allenwood USP, White Deer, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Alan Grecco, a federal prisoner, appeals the order of the District Court for the Middle District of Pennsylvania denying habeas relief under 28 U.S.C. § 2241.

Grecco filed a § 2241 petition in April 2005, attacking the validity of his 1991 conviction in the District of New Jersey. He claims that *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), applies retroactively to cases like his on collateral review, that § 2255 relief is an inadequate or ineffective remedy to challenge his sentence, and that under *Booker* he is actually innocent. The District Court denied the § 2241 petition, holding that § 2255 was not inadequate or ineffective merely because Grecco was unsuccessful with regard to an earlier § 2255 motion he filed in 1997. The District Court determined that because Grecco had not yet presented his claims in a § 2255 motion, seeking § 2241 relief on these claims in the district of confinement was inappropriate. The District Court found that because Grecco had filed a § 2255 motion in 1997, his only avenue for pursu-

ing the *Booker* claim was through an application to this Court for leave to file a second § 2255 motion. Grecco timely appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. Our review is de novo. *See United States v. Cleary,* 46 F.3d 307, 309–10 (3d Cir.1995).

A collateral attack upon a federal conviction and sentence raised outside the sentencing court via 28 U.S.C. § 2241 must be rejected "if it appears that the applicant has failed to apply for relief, by [§ 2255] motion, to the court which sentenced him, or such court has denied him relief, unless it also appears that the remedy by [§ 2255] motion is inadequate or ineffective to test the legality of his detention." *See* 28 U.S.C. § 2255.

As the District Court explained, Grecco's claims challenging the judgment and sentence are properly raised in a motion to vacate sentence under 28 U.S.C. § 2255, not a petition for writ of habeas corpus under § 2241. Moreover, § 2255 is not "inadequate or ineffective" merely because the sentencing court has previously denied relief or because recent amendments to § 2255 have made it more difficult to pursue successive motions. Because Grecco is challenging his judgment and commitment, and because the current petition would be considered a second or successive such challenge under § 2255, he must apply for permission to file another § 2255 motion with this Court.

For these reasons, we conclude that the District Court correctly denied Grecco's § 2241 petition. Accordingly, because this appeal presents "no substantial question," we will grant the appellees motion for summary affirmance and affirm the order of the District Court. *See* 3d Cir. LAR

27.4 and I.O.P. 10.6. Grecco's motion for summary reversal is denied.